**Aurelio Martin SEPULVEDA,**
**Plaintiff–Appellant,**

v.

**Jeanne S. WOODFORD; et al.,**
**Defendants–Appellees.**

No. 13–15907.

United States Court of Appeals,
Ninth Circuit.

Submitted June 12, 2014.*

Filed June 18, 2014.

Aurelio Martin Sepulveda, San Diego, CA, pro se.

Suzanne Antley, Deputy Attorney General, Office of the California Attorney General, San Diego, CA, for Defendants–Appellees.

Before: McKEOWN, WARDLAW, and M. SMITH, Circuit Judges.

## MEMORANDUM **

California state prisoner Aurelio Martin Sepulveda appeals pro se from the district court's grant of summary judgment in favor of defendant in Sepulveda's 42 U.S.C. § 1983 action alleging, among other things, deliberate indifference to his serious medical needs and retaliation against him for filing grievances. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Toguchi v. Chung,* 391 F.3d 1051, 1056 (9th Cir.2004), and we affirm.

The district court properly granted summary judgment on Sepulveda's Eighth Amendment claims because Sepulveda failed to raise a genuine dispute of material fact as to whether defendant Dr. Shu–Pin Wu was deliberately indifferent in treating Sepulveda's diabetic neuropathy and eye conditions. *See id.* at 1057–58 (a prison official acts with deliberate indifference only if he or she knows of and disregards an excessive risk to the prisoner's health; negligence and a mere difference in medical opinion are insufficient).

The district court properly granted summary judgment on Sepulveda's retaliation claim because Sepulveda failed to raise a genuine dispute of material fact as to whether Dr. Wu took an adverse action against him because Sepulveda filed grievances. *See Brodheim v. Cry,* 584 F.3d 1262, 1269–71 (9th Cir.2009) (setting forth elements of a retaliation claim in the prison context); *Pratt v. Rowland,* 65 F.3d 802, 808 (9th Cir.1995) (the timing of adverse actions alone is insufficient to establish retaliatory intent).

We do not consider matters not specifically and distinctly raised and argued in the opening brief. *See Padgett v. Wright,* 587 F.3d 983, 985 n. 2 (9th Cir.2009) (per curiam).

Sepulveda's request to sanction Dr. Wu and strike his answering brief, set forth in Sepulveda's reply brief, is denied because Dr. Wu's answering brief is not oversized. *See* Fed. R.App. P. 32(a)(7).

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36-3.